**UNITED STATES of America,**
**Plaintiff,**

v.

**Matthew RUEB, Defendant.**

**No. 4:09CR3006.**

United States District Court,
D. Nebraska.

March 20, 2009.

Steven A. Russell, Assistant United States Attorney, Lincoln, NE, for Plaintiff.

## MEMORANDUM AND ORDER

DAVID L. PIESTER, United States Magistrate Judge.

The defendant has been charged with receiving and possessing child pornography in violation of *18 U.S.C. § 2252(a)(2)* and *18 U.S.C. § 2252(a)(4)(B)*. Filing No.

*1.* Pending before me is defendant's "Objection to Proposed Release Conditions," (filing no. *6*), interpreted as a motion to remove conditions of release imposed on February 9, 2009. The court imposed electronic monitoring and a curfew in accordance with the Adam Walsh Amendments of the Bail Reform Act, (*18 U.S.C. § 3142(c)(1)(B)*). See, filing no. *13*, ¶ 7(i). The defendant claims the Adam Walsh Amendments violate the Due Process Clause because they mandate certain release conditions in child pornography cases, including electronic monitoring and a curfew, without a judicial determination of whether such restrictions are needed to assure the defendant's appearance at trial or to protect the public.

## STATEMENT OF FACTS

The defendant appeared before me for an initial appearance and detention hearing on February 9, 2009. Filing No. *10* (audio file). As to the issue of pretrial detention, the only evidence offered by the government was the report prepared by pretrial services.

The defendant is charged with receiving and possessing photographic depictions of child pornography through his computer. Accordingly, the court has imposed conditions of release prohibiting the defendant's access to a computer, internet, e-mail, or online inter-computer communications, and requiring the defendant to submit to unannounced examinations of his computer hardware and software, together with other conditions.

The government requested an order imposing a curfew and electronic monitoring as conditions of pretrial release. Although the victims of defendant's alleged crime are minors, the defendant has not been charged with any crime involving personal contact or direct observation of a minor. There is no evidence before the court that

this defendant poses any risk whatsoever of offending against a minor, and there is no evidence before the court that this defendant poses any risk of flight during the pendency of this case. Regarding danger, he has essentially no prior criminal history, his only conviction being for minor in possession of alcohol nearly twelve years ago, for which he served six months probation without incident. He has no history of violence or assaultive or even threatening behavior. There is no evidence that his release poses a risk of danger to any other person.

Likewise, he has strong ties to this community and is now living in a supervised group halfway house completing intensive outpatient substance abuse treatment. He is employed and has family in this community. Any risk of flight is minimal, at most.

Release conditions imposing a curfew and electronic monitoring can assist the government in knowing where a defendant is while he is released pending trial, but that assistance is limited. It is unlikely, for example, that a curfew or electronic monitoring can or would serve to prevent or curtail a defendant's receipt and possession of child pornography through the use of a computer, since computers are available for public use in numerous places, and may be available to a particular person at a friend's residence. Likewise prohibited material could be brought to a defendant's house despite the defendant's curfew and electronic monitoring. Curfews and electronic monitoring are tools better suited to limit a person's movements when he is a flight risk; this defendant is not a flight risk. The government has failed to show that curfews and electronic monitoring are release conditions tailored to prevent any foreseeable risk of harm or flight defendant Rueb may pose if he is released pending trial. *42 U.S.C. §§ 3142(g)*.

Despite these findings, the court entered an order requiring a curfew and electronic monitoring as conditions of defendant's pretrial release as required under the Adam Walsh Amendments to the Bail Reform Act of 1984, *18 U.S.C.A. § 3142(c)(1)(B)*. The defendant immediately objected to these conditions, claiming the release condition requirements of the Adam Walsh Amendments violate his rights under Due Process Clause. For the reasons discussed below, the court agrees. The order setting conditions of defendant's release will be amended to exclude the conditions imposing a curfew and electronic monitoring.

## LEGAL ANALYSIS

Pursuant to the Bail Reform Act of 1984, when a person charged with a federal crime appears before the court, the judge or magistrate judge must "order the pretrial release of the person on personal recognizance, or upon execution of an unsecured appearance bond in an amount specified by the court ... unless the judicial officer determines that such release will not reasonably assure the appearance of the person as required or will endanger the safety of any other person or the community." *18 U.S.C.A. § 3142(b)*. The government bears the burden of proving the defendant is a flight risk or poses a risk of harm such that the defendant should not be released or, if he or she is to be released pending trial, the release must be subject to conditions. *United States v. Kisling*, 334 F.3d 734 (8th Cir.2003).

If the government meets its burden, the judge or magistrate judge must then "order the pretrial release of the person ... subject to the least restrictive further condition, or combination of conditions, that such judicial officer determines will reasonably assure the appearance of the person as required and the safety of

any other person and the community." *18 U.S.C.A. § 3142(c)*. In deciding what release conditions are warranted, the court must consider "the available information" concerning:

- the nature and circumstances of the charged offense; specifically, whether the alleged offense was a crime of violence, a federal crime of terrorism, or involved a minor victim or a controlled substance, firearm, explosive, or destructive device; (*18 U.S.C.A. § 3142(g)(1)*);
- the weight of the evidence against the person, (*18 U.S.C.A. § 3142(g)(2)*);
- the history and characteristics of the person, (*18 U.S.C.A. § 3142(g)(3)*), including:
  (A) the person's character, physical and mental condition, family ties, employment, financial resources, length of residence in the community, community ties, past conduct, history relating to drug or alcohol abuse, criminal history, and record concerning appearance at court proceedings; and
  (B) whether, at the time of the current offense or arrest, the person was on probation, on parole, or on other release pending trial, sentencing, appeal or completion of sentence for an offense under Federal, State, or local law; and
- the nature and seriousness of the danger to any person or the community that would be posed by the person's release, (*18 U.S.C.A. § 3142(g)(4)*).

*18 U.S.C.A. § 3142(g)*. If the government proves by clear and convincing evidence that no release condition or set of conditions would reasonably assure the safety of the community, and by a preponderance of the evidence that no release condition or set of conditions would reasonably assure the defendant's appearance at trial, the defendant must be detained pending trial.

*U.S. v. Orta*, 760 F.2d 887, 891 (8th Cir. 1985).

■ Prior to enactment of the Adam Walsh Amendments in 2006, the Bail Reform Act did not mandate certain conditions of release if the victim of the crime was a child. However, the Adam Walsh Amendments created, in essence, an irrebuttable presumption that a defendant charged with violating the Sex Offender Registration and Notification Act, *18 U.S.C. § 2250* (SORNA), or a crime involving kidnapping and/or sexually abusing a minor, buying or selling a minor, child pornography, or child prostitution (see *18 U.S.C. §§ 1201, 1591, 2241, 2242, 2244(a)(1), 2245, 2251, 2251A, 2252(a)(1), 2252(a)(2), 2252(a)(3), 2252A(a)(1), 2252A(a)(2), 2252A(a)(3), 2252A(a)(4), 2260, 2421, 2422, 2423, or 2425*), cannot be released pending trial unless the court orders, among other things, electronic monitoring and compliance with a curfew. *U.S. v. Crowell*, 2006 WL 3541736, 9 (W.D.N.Y. 2006). The defendant claims a statute requiring the court to impose electronic monitoring and a curfew as conditions of pretrial release, even in the absence of any showing that the defendant is a flight risk or that the conditions will protect the public or any person, violates his rights under the Due Process Clause.

The Bail Reform Act of 1984, as it existed prior to the 2006 Adam Walsh Amendments, was challenged on due process grounds in *U.S. v. Salerno*, 481 U.S. 739, 107 S.Ct. 2095, 95 L.Ed.2d 697 (1987). The issue raised in Salerno was whether a defendant's due process rights are violated when the court considers the likelihood of future dangerous actions by the defendant in determining whether to grant pretrial release. Although "a detainee may not be punished prior to an adjudication of guilt in accordance with due process of law," (*Bell v. Wolfish*, 441 U.S. 520, 535, 99 S.Ct.

1861, 60 L.Ed.2d 447 (1979)), *Salerno* held that to the extent pretrial detention is imposed to further the government's legitimate and compelling interest in preventing crime by arrestees, the detention is regulatory, not punitive.

■ Although pretrial detention may, in certain cases, serve a legitimate government purpose, the detention or conditions of release imposed cannot be excessive in relation to the purpose. *Bell,* 441 U.S. at 538, 99 S.Ct. 1861. In concluding the Bail Reform Act is not facially invalid, *Salerno* relied on the extensive procedural safeguards within the Act which insure that pretrial detentions, or proposed conditions of pretrial release to protect the public or avoid flight, are warranted and not so onerous that they are, in effect, pretrial punishment in violation of the Due Process Clause. *Bell,* 441 U.S. at 535, 99 S.Ct. 1861 ("In evaluating the constitutionality of conditions or restrictions of pretrial detention that implicate only the protection against deprivation of liberty without due process of law, ... the proper inquiry is whether those conditions amount to punishment of the detainee."). Specifically, the Court explained that under the Act: 1) pretrial detention and release subject to conditions operates only on individuals who have been arrested for a specific category of extremely serious offenses, (*Salerno,* 481 U.S. at 750, 107 S.Ct. 2095); 2) an arrestee is entitled to a prompt detention hearing, and the maximum length of pretrial detention is limited by the stringent time limitations of the Speedy Trial Act, (*Salerno,* 481 U.S. at 747, 107 S.Ct. 2095); 3) the government must first demonstrate probable cause to believe that the charged crime has been committed by the arrestee, (*Salerno,* 481 U.S. at 750, 107 S.Ct. 2095); 4) the government must convince a neutral decisionmaker by clear and convincing evidence that no conditions of release can reasonably assure the safety of the community or any person, (*Salerno,* 481 U.S.

at 750, 107 S.Ct. 2095); and a judicial officer must determine whether detention is appropriate based on the nature and the circumstances of the charges, the weight of the evidence, the history and characteristics of the individual defendant, and the danger to the community or risk of flight if the defendant is released pending trial, (*Salerno,* 481 U.S. at 751–52, 107 S.Ct. 2095). *Salerno* held:

> [T]hese extensive safeguards suffice to repel a facial challenge.... Given the legitimate and compelling regulatory purpose of the Act and the procedural protections it offers, we conclude that the Act is not facially invalid under the Due Process Clause of the Fifth Amendment.

*Salerno,* 481 U.S. at 751–752, 107 S.Ct. 2095.

In contrast to the due process safeguards cited in *Salerno,* under the Adam Walsh Amendments to the Bail Reform Act, if the defendant is charged with a crime listed in the amendments, there is no evidence the defendant can offer to escape electronic monitoring and a curfew as conditions of release. The Adam Walsh Amendments rely on the underlying, irrebuttable presumption that as to all persons charged with one of the crimes listed in the amendments, such persons pose a risk to the public and others if released prior to trial without, for example, a curfew and electronic monitoring. As to the conditions of electronic monitoring and a curfew, a hearing by the court is unnecessary and, if held, meaningless because the decision rests solely on the crime charged. The government need not prove, and the court need not consider, the circumstances of the offense charged, the weight of evidence against the defendant, the defendant's history and characteristics, or whether the defendant poses a risk of

flight or harm to the public. *18 U.S.C.A. § 3142(g)*.

■ A curfew with electronic monitoring restricts the defendant's ability to move about at will and implicates a liberty interest protected under the Due Process Clause. *U.S. v. Arzberger*, 592 F.Supp.2d 590, 600 (S.D.N.Y.2008). See also, *U.S. v. Torres*, 566 F.Supp.2d 591, 597 (W.D.Tex. 2008)("The mandatory curfew of the Adam Walsh Amendments implicates a liberty interest by curtailing an individual's ability to move from one place to another and to remain in a place of choice.") The government can curtail or deprive the defendant of this liberty interest in furtherance of its legitimate and compelling interest in preventing crime by arrestees, but it must afford the defendant procedural due process.

> When government action depriving a person of life, liberty, or property survives substantive dues process scrutiny, it must still be implemented in a fair manner.... This requirement has traditionally been referred to as 'procedural' due process.

*Salerno*, 481 U.S. at 746, 107 S.Ct. 2095.

■ Although a curfew and electronic monitoring may advance legitimate governmental interests during pretrial release in some cases, as to those defendants charged with crimes listed in the Adam Walsh Amendments, the amendments eviscerate the government's duty to present evidence, the defendant's reasonable opportunity to offer opposing evidence, and the judicial review and determination otherwise required under *18 U.S.C. § 3142(g)* of the Bail Reform Act. Under such circumstances, the procedural due process afforded is not only inadequate, it is non-existent.

No defendant charged with a crime listed in the Adam Walsh Amendments is afforded a meaningful opportunity to present evidence to rebut the presumption that defendant's movement must be restricted by a curfew and electronic monitoring pending trial. The Adam Walsh Amendments to the Bail Reform Act are unconstitutional on their face because, as to every defendant charged with a crime listed in the amendments, the amendments foreclose any individualized judicial consideration of the interests otherwise required to be considered under *18 U.S.C. § 3142(g)*. *Arzberger*, 592 F.Supp.2d at 601(Francis, J., presiding)(holding the Adam Walsh Amendments violate the Due Process Clause by requiring "the imposition of a curfew with associated electronic monitoring without providing the defendant any opportunity to contest whether such conditions are necessary to ensure his return to court and the safety of the community."). See also, *U.S. v. Torres*, 566 F.Supp.2d 591, 599 (W.D.Tex.2008)(Cardone, J., presiding)(holding the Adam Walsh Amendments ignore the requirement for an independent judicial determination as to whether such additional mandated release conditions are needed in violation of the Due Process Clause); *U.S. v. Kennedy*, 593 F.Supp.2d 1221, 1230 (W.D.Wash.2008)(Kennedy, M.J., presiding)("The imposition of the Walsh Act's "one size fits all" mandatory conditions," without consideration of the factors set forth in 18 U.S.C.A. § 3142(g), violates defendant's right to procedural due process); *U.S. v. Vujnovich*, 2008 WL 687203, 3 (D.Kan.2008)(Murguia, J., presiding)(reversing, and remanding for further hearing, the magistrate judge's imposition of pretrial release conditions under the Adam Walsh Amendments where the magistrate judge failed to independently determine whether the conditions were warranted under the facts presented); *Crowell*, 2006 WL 3541736, 10 (W.D.N.Y.2006)(Foschio, M.J., presiding) ("[B]y mandating the imposition of certain pretrial release conditions, ... thereby eliminating an accused's

right to an independent judicial determination as to required release conditions," the Adam Walsh Amendments violate the right to procedural due process).

Imposing a curfew and electronic monitoring as conditions of defendant Rueb's pretrial release solely on the basis of the Adam Walsh Amendments would violate the defendant's right to procedural due process. Upon consideration of the government's evidence and the factors set forth in *18 U.S.C. § 3142(g)*, I further find that imposing a curfew and electronic monitoring as release conditions will not serve to "reasonably assure" defendant Rueb's appearance at trial or protect other persons or the community, the standard set forth in the Bail Reform Act, *18 U.S.C. §§ 3142(g)*.

IT THEREFORE HEREBY IS ORDERED:

1. The defendant's motion to remove conditions of release, (filing no. *6*), is granted.

2. The Order Setting Conditions of Release, (filing no. *13*), is hereby amended. The condition of release imposing a curfew with electronic monitoring, (filing no. *13*, ¶ 7(i)), is removed.